**Guillermo PEREZ–AQUILLAR,**
Petitioner–Appellant,

v.

**John ASHCROFT, D.L. Hobbs, Warden,**
Defendants–Appellees.

No. 03–12231.

D.C. Docket No. 03–00004–CV–AAA–2.

United States Court of Appeals,
Eleventh Circuit.

May 6, 2005.

Guillermo Perez–Aquillar, Jesup, GA, for Petitioner–Appellant.

Delora L. Kennebrew, U.S. Attorneys' Office, Savannah, GA, for Defendants–Appellees.

Before ANDERSON, BLACK and MARCUS, Circuit Judges.

Non–Argument Calendar

PER CURIAM.

This case is before the Court for consideration in light of *Clark v. Martinez,* —— U.S. ——, 125 S.Ct. 716, 160 L.Ed.2d 734 (2005). Appellant Perez–Aquillar is a Mariel Cuban who was paroled into the United States in 1980 but whose parole was later revoked based upon his criminal convictions. We previously affirmed the district court's denial of this 28 U.S.C. § 2241 habeas corpus petition, in which he argued that his continued detention violated his due process rights. *See Perez–Aquillar v. Ashcroft,* 88 Fed.Appx. 382 (11th Cir.2003) (Table). In affirming the denial of habeas relief, we held that inadmissible aliens, such as Perez–Aquillar, do not have "constitutional or statutory rights to be free from indefinite detention. Thus, the district court did not err in dismissing Perez–Aquillar's § 2241 petition." *Id.,* at 384.

In *Zadvydas v. Davis,* 533 U.S. 678, 689, 121 S.Ct. 2491, 150 L.Ed.2d 653 (2001), the Supreme Court interpreted 8 U.S.C. § 1231(a)(6) to authorize the continued detention of legal permanent aliens beyond the mandated 90–day removal period, but only for as long as "reasonably necessary" to effectuate removal from the country. The Court explained that "once removal is no longer reasonably foreseeable, continued detention is no longer authorized." *Id.* at 699, 121 S.Ct. 2491. "[T]he presumptive period during which the detention of an alien is reasonably necessary to effectuate his removal is six months; after that, the alien is eligible for conditional release if he can demonstrate that there is 'no significant likelihood of removal in the reasonably foreseeable future.'" *Clark,* 125 S.Ct. at 722 (quoting *Zadvydas,* 533 U.S. at 701, 121 S.Ct. 2491).

In *Clark,* the Court extended its interpretation of § 1231(a)(6) to inadmissible aliens, such as Perez–Aquillar. The Court also vacated and remanded for reconsideration our decision in *Benitez v. Wallis,* 337 F.3d 1289 (11th Cir.2003), in which we had affirmed the denial of § 2241 habeas relief to an inadmissable Cuban alien. On remand, we explained that under *Clark,* an inadmissible alien can no longer be detained beyond statutory 90–day removal period of 8 U.S.C. § 1231(a)(1), where there was no significant likelihood of removal in the reasonable foreseeable future. *Benitez v. Wallis,* 402 F.3d 1133 (11th Cir.2005). As we stated:

> *Clark* effectively ends this case. There is no contention that conditions in Cuba have changed so that Benitez's removal to Cuba is reasonably foreseeable. Therefore, until this Country's relationship with Cuba changes so that removal is reasonably foreseeable or Congress amends 8 U.S.C. § 1231(a)(6) to distinguish between resident aliens and inadmissible aliens, *Clark* dictates that Benitez is entitled to be released and paroled into the country. *See Clark,* 125 S.Ct. at 727 ("Both Martinez and Benitez were detained well beyond six months after their removal orders became final. The Government having brought forward nothing to indicate that a substantial

likelihood of removal subsists despite the passage of six months (indeed, it concedes that it is no longer even involved in repatriation negotiations with Cuba); and the District Court in each case having determined that removal to Cuba is not reasonably foreseeable; the petitions for habeas corpus should have been granted."); *id.* at 721 n. 3 (noting that Benitez was subject to the conditions of release and 8 U.S.C. § 1253 authorized his detention if he violated the conditions of release); *see also Clark*, 125 S.Ct. at 728 (O'Connor, J., concurring) ("[A]ny alien released as a result of today's holding remains subject to the conditions of supervised release. . . . And, if he fails to comply with the conditions of release, he will be subject to criminal penalties—including further detention." (citations omitted)).

402 F.3d 1133, 2005 WL 564136, at *2.

In short, the instant case, which is factually indistinguishable and raises the same legal issues, is controlled by our decision in *Benitez.* Accordingly, we vacate our November 13, 2003 decision, affirming the denial of Perez–Aquillar's § 2241 petition. We VACATE the district court's denial of the § 2241 petition and REMAND this case to the district court with instructions to grant the § 2241 petition and order Perez–Aquillar's parole and release *subject to* "(1) the restrictions set forth in his release, and (2) a change in the reasonable foreseeability of his removal to Cuba so that detention becomes necessary to effectuate removal." *Benitez*, 402 F.3d 1133, 1134.

VACATED AND REMANDED WITH INSTRUCTIONS.